# EXHIBIT K

## 2013 General Ledger

10/18/2022  
6:55 AM

# Liberty Ridge Farm
## General Ledger Account Activity
1/1/2013 to 12/31/2013

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---:|---:|
| **Administrative Expense** | | | | | |
| 1/3/2013 | 1341 | Expense | Ethan Weaver | 1,870.00 | |
| 3/19/2013 | 1396 | Expense | Marlin Z Musser | 2,000.00 | |
| 4/15/2013 | 1422 | Expense | Ethan Weaver | 1,000.00 | |
| 5/20/2013 | 1437 | Expense | Marlin Z Musser | 1,000.00 | |
| 6/13/2013 | 1452 | Expense | Marlin Z Musser | 1,500.00 | |
| 7/22/2013 | 1479 | Expense | David E Meck | 1,000.00 | |
| 8/8/2013 | 1490 | Expense | David E Meck | 1,500.00 | |
| 8/8/2013 | 1499 | Expense | Ethan Weaver | 4,000.00 | |
| 9/24/2013 | 1518 | Expense | David E Meck | 2,000.00 | |
| 9/24/2013 | 1519 | Expense | Ethan Weaver | 2,000.00 | |
| 10/17/2013 | 1543 | Expense | Ethan Weaver | 2,000.00 | |
| 10/17/2013 | 1544 | Expense | David E Meck | 2,000.00 | |
| 11/11/2013 | 1565 | Expense | Harold P Hege | 1,000.00 | |
| 11/11/2013 | 1566 | Expense | Ethan Weaver | 2,000.00 | |
| 12/14/2013 | 1607 | Expense | Ethan Weaver | 2,000.00 | |
| 12/14/2013 | 1608 | Expense | Harold P Hege | 1,500.00 | |
| | | | Administrative Expense Totals | $28,370.00 | |
| **Checking** | | | | | |
| 1/3/2013 | 000084 | Cash Receipt | Sensenig Chair Shop | 120.00 | |
| 1/3/2013 | 000085 | Cash Receipt | Tim Varner | 200.00 | |
| 1/3/2013 | 000086 | Cash Receipt | Chris Ebersole | 100.00 | |
| 1/3/2013 | 000087 | Cash Receipt | Kenton R Kreider | 178.50 | |
| 1/3/2013 | 000088 | Cash Receipt | Wolcott Mennonite Church | 1,256.56 | |
| 1/3/2013 | 1339 | Expense | Shady Lane Farm | | 10.00 |
| 1/3/2013 | 1341 | Expense | Ethan Weaver | | 1,870.00 |
| 1/3/2013 | 1342 | Expense | Ethan Weaver | | 73.46 |
| 1/3/2013 | 1343 | Expense | Austin Martin | | 150.00 |
| 1/3/2013 | 1344 | Expense | Lyndon Graham | | 150.00 |
| 1/3/2013 | 1345 | Expense | Brown's Service Center | | 519.73 |
| 1/3/2013 | 1346 | Expense | Eastern Mennonite Publications | | 178.50 |
| 1/3/2013 | 1347 | Expense | Capital One Bank | | 1,742.29 |
| 1/3/2013 | 1348 | Expense | Myron Gehman | | 30.00 |
| 1/3/2013 | 1349 | Expense | Moses Burkholder | | 120.00 |
| 1/3/2013 | 1350 | Expense | Paul M Freed | | 120.00 |
| 1/3/2013 | 1351 | Expense | Roy W Kreider | | 120.00 |
| 1/3/2013 | 1352 | Expense | Mennonite Messianic Mission | | 1,256.56 |
| 1/3/2013 | 1353 | Expense | Kenton R Kreider | | 3,000.00 |
| 1/17/2013 | 000089 | Cash Receipt | Snyder Gates llc | 915.00 | |
| 1/17/2013 | 000090 | Cash Receipt | Bill Cross | 3,557.45 | |
| 1/17/2013 | 000091 | Cash Receipt | Clark's Feed Mills Inc. | 7,366.56 | |
| 1/17/2013 | 000092 | Cash Receipt | Allen Miller | 88.40 | |
| 1/17/2013 | 000093 | Cash Receipt | Sensenig Chair Shop | 120.00 | |
| 1/17/2013 | 000094 | Cash Receipt | Nel-Ray Farms | 70.00 | |
| 1/17/2013 | 1354 | Expense | W.E. Schlegel Inc. | | 485.98 |
| 1/17/2013 | 1355 | Expense | Centurylink | | 86.75 |
| 1/17/2013 | 1356 | Expense | PPL Electric Utilities | | 399.93 |
| 1/31/2013 | 1357 | Expense | Kenton R Kreider | | 12,000.00 |
| 2/4/2013 | 000095 | Cash Receipt | Allen Miller | 1,000.00 | |
| 2/4/2013 | 000096 | Cash Receipt | Nathan Shertzler | 300.00 | |
| 2/4/2013 | 000097 | Cash Receipt | Mennonite Messianic Mission | 15,000.00 | |
| 2/4/2013 | 1358 | Expense | Capital One Bank | | 823.23 |

10/18/2022  
6:55 AM

# Liberty Ridge Farm
## General Ledger Account Activity
1/1/2013 to 12/31/2013

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---|---|
| 2/4/2013 | 1359 | Expense | Brown's Service Center | | 104.42 |
| 2/9/2013 | 1360 | Expense | Shady Lane Farm | | 5.55 |
| 2/9/2013 | 1361 | Expense | L. G. Zimmerman | | 35.00 |
| 2/9/2013 | 1362 | Expense | Martin accounting service | | 44.00 |
| 2/9/2013 | 1363 | Expense | Paul B LLC | | 12.28 |
| 2/9/2013 | 1364 | Expense | PPL Electric Utilities | | 311.67 |
| 2/9/2013 | 1365 | Expense | Farmer Boy Ag | | 75.84 |
| 2/9/2013 | 1366 | Expense | Jay Fulkroad and Sons, Inc. | | 302.59 |
| 2/9/2013 | 1367 | Expense | W.E. Schlegel Inc. | | 344.60 |
| 2/9/2013 | 1368 | Expense | Raymond E Martin | | 120.00 |
| 2/9/2013 | 1369 | Expense | Harold R Kurtz | | 120.00 |
| 2/9/2013 | 1370 | Expense | Lyndon Graham | | 53.81 |
| 2/9/2013 | 1371 | Expense | Austin Martin | | 523.86 |
| 2/9/2013 | 1372 | Expense | Clair D Landis | | 416.60 |
| 2/9/2013 | 1373 | Expense | Myron Gehman | | 36.00 |
| 2/9/2013 | 1374 | Expense | Matthew L Nolt | | 25.00 |
| 2/9/2013 | 1375 | Expense | Daryn B Nolt | | 65.00 |
| 2/9/2013 | 1376 | Expense | Sheldon E Grice | | 30.00 |
| 2/9/2013 | 1377 | Expense | Snyder Gates llc | | 121.47 |
| 2/14/2013 | 1379 | Expense | Swarey's Saw Shop | | 129.35 |
| 2/14/2013 | 1380 | Expense | Weaver's Repair & Machine Shop | | 9.60 |
| 2/18/2013 | 000098 | Cash Receipt | Bill Cross | 3,400.00 | |
| 2/18/2013 | 000099 | Cash Receipt | Oak Ridge Farm & Garden | 780.00 | |
| 2/18/2013 | 000100 | Cash Receipt | Snyder Gates llc | 360.00 | |
| 2/18/2013 | 000101 | Cash Receipt | Allen Miller | 1,000.00 | |
| 2/18/2013 | 000102 | Cash Receipt | Sensenig Chair Shop | 290.00 | |
| 2/18/2013 | 000103 | Cash Receipt | James Sensenig | 1,235.06 | |
| 2/18/2013 | 1378 | Expense | Centurylink | | 100.08 |
| 2/25/2013 | 1381 | Expense | Eblings ServicePlus | | 175.00 |
| 3/2/2013 | 1382 | Expense | Myerstown Sheds & Fencing | | 220.00 |
| 3/2/2013 | 1383 | Expense | Brown's Service Center | | 92.66 |
| 3/2/2013 | 1384 | Expense | Capital One Bank | | 700.54 |
| 3/2/2013 | 1385 | Expense | Austin Bauman | | 897.00 |
| 3/11/2013 | 000104 | Cash Receipt | Mountain View Church | 2,545.68 | |
| 3/11/2013 | 000105 | Cash Receipt | Debra Martise | 200.00 | |
| 3/11/2013 | 000106 | Cash Receipt | Sensenig Chair Shop | 120.00 | |
| 3/11/2013 | 1386 | Expense | Interstate Battery | | 199.90 |
| 3/11/2013 | 1387 | Expense | Centurylink | | 86.75 |
| 3/11/2013 | 1388 | Expense | PPL Electric Utilities | | 396.78 |
| 3/11/2013 | 1389 | Expense | Dutch Country Hardware Inc. | | 85.23 |
| 3/11/2013 | 1390 | Expense | W.E. Schlegel Inc. | | 106.96 |
| 3/19/2013 | 1391 | Expense | Colonial Electric Supply | | 360.40 |
| 3/19/2013 | 1392 | Expense | Joseph E Sensenig | | 400.00 |
| 3/19/2013 | 1393 | Expense | Martins Forestry Products | | 1,150.00 |
| 3/19/2013 | 1394 | Expense | Swarey's Saw Shop | | 229.38 |
| 3/19/2013 | 1395 | Expense | Myron Gehman | | 36.00 |
| 3/19/2013 | 1396 | Expense | Marlin Z Musser | | 2,146.92 |
| 3/19/2013 | 1397 | Expense | Austin Martin | | 500.00 |
| 3/19/2013 | 1398 | Expense | Paul M Freed | | 120.00 |
| 3/19/2013 | 1399 | Expense | Moses Burkholder | | 120.00 |
| 3/19/2013 | 1400 | Expense | Daryn B Nolt | | 150.00 |
| 3/20/2013 | 000107 | Cash Receipt | Sensenig Chair Shop | 60.00 | |

10/18/2022  
6:55 AM

# Liberty Ridge Farm
## General Ledger Account Activity
1/1/2013 to 12/31/2013

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---|---|
| 3/20/2013 | 000108 | Cash Receipt | Allen Miller | 1,000.00 | |
| 3/20/2013 | 000109 | Cash Receipt | Frederick Wadel | 145.00 | |
| 3/20/2013 | 000110 | Cash Receipt | Clark's Feed Mills Inc. | 6,744.83 | |
| 3/25/2013 | 1402 | Expense | Mennonite Messianic Mission | | 2,545.68 |
| 4/1/2013 | 1403 | Expense | Capital One Bank | | 1,356.59 |
| 4/1/2013 | 1404 | Expense | Jay Fulkroad and Sons, Inc. | | 1,056.14 |
| 4/1/2013 | 1405 | Expense | Bearing Belts & Chain inc. | | 24.80 |
| 4/5/2013 | 000111 | Cash Receipt | Sensenig Chair Shop | 300.00 | |
| 4/5/2013 | 000112 | Cash Receipt | Richland Mennonite Church | 4,539.69 | |
| 4/5/2013 | 000113 | Cash Receipt | Conococheague Mennonite Church | 2,621.24 | |
| 4/5/2013 | 1406 | Expense | Mennonite Messianic Mission | | 7,160.93 |
| 4/9/2013 | 000114 | Cash Receipt | Maple River Church | 914.76 | |
| 4/9/2013 | 000115 | Cash Receipt | Richland Mennonite Church | 500.00 | |
| 4/9/2013 | 000116 | Cash Receipt | Snyder Gates llc | 956.00 | |
| 4/13/2013 | 1407 | Expense | Mennonite Messianic Mission | | 1,414.76 |
| 4/13/2013 | 1408 | Expense | Dutch Country Hardware Inc. | | 37.28 |
| 4/13/2013 | 1409 | Expense | Farmer Boy Ag | | 67.06 |
| 4/13/2013 | 1410 | Expense | W.E. Schlegel Inc. | | 215.65 |
| 4/13/2013 | 1411 | Expense | PPL Electric Utilities | | 223.06 |
| 4/13/2013 | 1412 | Expense | Centurylink | | 86.64 |
| 4/13/2013 | 1413 | Expense | Swarey's Saw Shop | | 31.95 |
| 4/13/2013 | 1414 | Expense | Evendale Supply | | 35.97 |
| 4/13/2013 | 1415 | Expense | Lyndon Graham | | 25.39 |
| 4/13/2013 | 1416 | Expense | Moses Burkholder | | 120.00 |
| 4/13/2013 | 1417 | Expense | Raymond E Martin | | 120.00 |
| 4/13/2013 | 1418 | Expense | Myron Gehman | | 24.00 |
| 4/13/2013 | 1419 | Expense | Austin Martin | | 500.00 |
| 4/13/2013 | 1420 | Expense | Justin Burkholder | | 150.00 |
| 4/13/2013 | 1421 | Expense | Ethan Weaver | | 119.35 |
| 4/15/2013 | 000117 | Cash Receipt | Marvin L Graham | 425.00 | |
| 4/15/2013 | 1422 | Expense | Ethan Weaver | | 1,000.00 |
| 4/25/2013 | 000118 | Cash Receipt | Snyder Gates llc | 30.00 | |
| 4/25/2013 | 000119 | Cash Receipt | Sensenig Chair Shop | 60.00 | |
| 4/30/2013 | 1423 | Expense | Capital One Bank | | 1,043.59 |
| 5/3/2013 | 1424 | Expense | Ag Land Crop Protection | | 338.75 |
| 5/3/2013 | 1425 | Expense | Paul B LLC | | 81.07 |
| 5/3/2013 | 1426 | Expense | Swarey's Saw Shop | | 57.36 |
| 5/3/2013 | 1427 | Expense | Swarey's Saw Shop | | 81.46 |
| 5/3/2013 | 1428 | Expense | Winding Hill Express | | 1,600.00 |
| 5/3/2013 | 1429 | Expense | Snyder Gates llc | | 108.75 |
| 5/16/2013 | 1430 | Expense | Swarey's Saw Shop | | 52.95 |
| 5/20/2013 | 1431 | Expense | Joseph E Sensenig | | 185.00 |
| 5/20/2013 | 1432 | Expense | W.E. Schlegel Inc. | | 266.50 |
| 5/20/2013 | 1433 | Expense | PPL Electric Utilities | | 424.56 |
| 5/20/2013 | 1434 | Expense | Lyndon Graham | | 70.00 |
| 5/20/2013 | 1435 | Expense | Brendon L Hoover | | 35.00 |
| 5/20/2013 | 1436 | Expense | Merlin Auker | | 45.00 |
| 5/20/2013 | 1437 | Expense | Marlin Z Musser | | 1,137.88 |
| 5/20/2013 | 1438 | Expense | Moses Burkholder | | 120.00 |
| 5/20/2013 | 1439 | Expense | John C Ehst | | 120.00 |
| 5/20/2013 | 1440 | Expense | Austin Martin | | 500.00 |
| 5/20/2013 | 1441 | Expense | Myron Gehman | | 36.00 |

10/18/2022  
6:55 AM

Liberty Ridge Farm  
## General Ledger Account Activity  
1/1/2013 to 12/31/2013

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---:|---:|
| 5/29/2013 | 000120 | Cash Receipt | Ruth Shertzler | 250.00 | |
| 5/29/2013 | 000121 | Cash Receipt | Clark's Feed Mills Inc. | 7,548.66 | |
| 5/29/2013 | 000122 | Cash Receipt | Mark Hershberger | 986.94 | |
| 5/29/2013 | 000123 | Cash Receipt | Denver Mennonite Church | 3,453.06 | |
| 5/29/2013 | 1443 | Expense | Centurylink | | 86.64 |
| 5/29/2013 | 1444 | Expense | Capital One Bank | | 626.72 |
| 6/13/2013 | 1445 | Expense | Kleinfelter Auction | | 58.30 |
| 6/13/2013 | 1446 | Expense | Austin Martin | | 500.00 |
| 6/13/2013 | 1447 | Expense | Merlin Auker | | 150.00 |
| 6/13/2013 | 1448 | Expense | Harold R Kurtz | | 180.00 |
| 6/13/2013 | 1449 | Expense | David E Meck | | 274.84 |
| 6/13/2013 | 1450 | Expense | Brendon L Hoover | | 192.04 |
| 6/13/2013 | 1451 | Expense | Myron Gehman | | 36.00 |
| 6/13/2013 | 1452 | Expense | Marlin Z Musser | | 1,564.38 |
| 6/13/2013 | 1453 | Expense | Bernell Burkholder LLC | | 260.00 |
| 6/13/2013 | 1454 | Expense | Centurylink | | 86.64 |
| 6/13/2013 | 1455 | Expense | W.E. Schlegel Inc. | | 226.86 |
| 6/13/2013 | 1456 | Expense | Paul B LLC | | 140.36 |
| 6/13/2013 | 1457 | Expense | Eblings ServicePlus | | 7.70 |
| 6/20/2013 | 1458 | Expense | PPL Electric Utilities | | 209.89 |
| 6/20/2013 | 1459 | Expense | Capital One Bank | | 1,821.22 |
| 6/20/2013 | 1460 | Expense | Ethan Weaver | | 322.30 |
| 6/25/2013 | 1461 | Expense | Mennonite Messianic Mission | | 3,453.06 |
| 6/28/2013 | 1462 | Expense | A B Martin Roofing | | 1,377.42 |
| 6/28/2013 | 1463 | Expense | Farmer Boy Ag | | 2,090.86 |
| 6/28/2013 | 1464 | Expense | Nathan Ebersole | | 280.00 |
| 6/28/2013 | 1465 | Expense | Darryl L Weaver | | 4,500.00 |
| 6/28/2013 | 1466 | Expense | Weaver Distributing | | 660.00 |
| 6/28/2013 | 1467 | Expense | Timothy Graybill | | 60.00 |
| 7/1/2013 | 000124 | Cash Receipt | Cash Sales | 80.00 | |
| 7/1/2013 | 000125 | Cash Receipt | Oak Ridge Farm & Garden | 180.00 | |
| 7/1/2013 | 000126 | Cash Receipt | Greble Scrap | 299.30 | |
| 7/1/2013 | 000127 | Cash Receipt | Snyder Gates llc | 1,367.50 | |
| 7/1/2013 | 000128 | Cash Receipt | Goods Livestock | 658.36 | |
| 7/1/2013 | 000129 | Cash Receipt | Cargill feed | 6,935.13 | |
| 7/1/2013 | 000130 | Cash Receipt | Cargill feed | 14,259.25 | |
| 7/1/2013 | 000131 | Cash Receipt | Mark Hershberger | 3,400.00 | |
| 7/1/2013 | 000132 | Cash Receipt | CCD Scrap Yard | 116.27 | |
| 7/1/2013 | 000133 | Cash Receipt | James Sensenig | 1,549.90 | |
| 7/18/2013 | 1468 | Expense | Centurylink | | 188.64 |
| 7/18/2013 | 1469 | Expense | PPL Electric Utilities | | 531.27 |
| 7/18/2013 | 1470 | Expense | Dutch Country Hardware Inc. | | 37.81 |
| 7/18/2013 | 1471 | Expense | W.E. Schlegel Inc. | | 1,101.86 |
| 7/20/2013 | 1472 | Expense | Ag Land Crop Protection | | 41.65 |
| 7/20/2013 | 1473 | Expense | John Bicher | | 1,200.00 |
| 7/22/2013 | 1474 | Expense | Martins Forestry Products | | 1,150.00 |
| 7/22/2013 | 1475 | Expense | Capital One Bank | | 1,450.75 |
| 7/22/2013 | 1476 | Expense | Swarey's Saw Shop | | 13.79 |
| 7/22/2013 | 1477 | Expense | Ethan Weaver | | 312.78 |
| 7/22/2013 | 1478 | Expense | David E Meck | | 413.80 |
| 7/22/2013 | 1479 | Expense | David E Meck | | 1,000.00 |
| 7/22/2013 | 1480 | Expense | Paul M Freed | | 120.00 |

| | | Liberty Ridge Farm | | | |
|---|---|---|---|---|---|

10/18/2022
6:55 AM

## General Ledger Account Activity
1/1/2013 to 12/31/2013

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---|---|
| 7/22/2013 | 1481 | Expense | Moses Burkholder | | 120.00 |
| 7/22/2013 | 1482 | Expense | Myron Gehman | | 54.00 |
| 7/22/2013 | 1483 | Expense | Merlin Auker | | 150.00 |
| 7/22/2013 | 1484 | Expense | Brendon L Hoover | | 150.00 |
| 7/22/2013 | 1485 | Expense | Anthony Graybill | | 150.00 |
| 7/31/2013 | 1486 | Expense | Jay Auker | | 500.00 |
| 7/31/2013 | 1487 | Expense | Brubakers Auto Sales | | 101.00 |
| 8/8/2013 | 1488 | Expense | Kleinfelter Auction | | 311.32 |
| 8/8/2013 | 1489 | Expense | New Holland Sales Stables | | 536.80 |
| 8/8/2013 | 1490 | Expense | David E Meck | | 1,600.77 |
| 8/8/2013 | 1491 | Expense | Merlin Auker | | 150.00 |
| 8/8/2013 | 1492 | Expense | Brendon L Hoover | | 150.00 |
| 8/8/2013 | 1493 | Expense | Anthony Graybill | | 150.00 |
| 8/8/2013 | 1494 | Expense | Paul M Freed | | 120.00 |
| 8/8/2013 | 1495 | Expense | Myron Gehman | | 56.00 |
| 8/8/2013 | 1496 | Expense | Farmer Boy Ag | | 25.18 |
| 8/8/2013 | 1497 | Expense | W.E. Schlegel Inc. | | 934.26 |
| 8/8/2013 | 1498 | Expense | PPL Electric Utilities | | 424.94 |
| 8/8/2013 | 1499 | Expense | Ethan Weaver | | 4,000.00 |
| 8/8/2013 | 1500 | Expense | Centurylink | | 154.90 |
| 8/8/2013 | 1501 | Expense | Eblings ServicePlus | | 47.67 |
| 8/13/2013 | 000134 | Cash Receipt | Clark's Feed Mills Inc. | 6,202.85 | |
| 8/13/2013 | 000135 | Cash Receipt | Chris Ebersole | 358.00 | |
| 8/13/2013 | 000136 | Cash Receipt | Nathan Shertzler | 250.00 | |
| 8/13/2013 | 000137 | Cash Receipt | Sensenig Chair Shop | 65.00 | |
| 8/13/2013 | 000138 | Cash Receipt | Cash Sales | 12.25 | |
| 8/13/2013 | 000139 | Cash Receipt | Donovan Martin | 1,700.00 | |
| 8/26/2013 | 1502 | Expense | Pine Tree Services | | 1,798.83 |
| 8/29/2013 | 000140 | Cash Receipt | Donovan Martin | 1,700.00 | |
| 8/29/2013 | 000141 | Cash Receipt | Bill Cross | 1,700.00 | |
| 8/30/2013 | 1503 | Expense | Capital One Bank | | 3,111.38 |
| 8/30/2013 | 1504 | Expense | Eastern Mennonite Publications | | 12.07 |
| 8/31/2013 | 1505 | Expense | WM.F. Hammell Nurseries | | 2,000.00 |
| 8/31/2013 | 1506 | Expense | Home Depot Credit Services | | 1,038.80 |
| 9/18/2013 | 1507 | Expense | Paul B LLC | | 178.82 |
| 9/18/2013 | 1508 | Expense | Paul B LLC- Belleville | | 194.98 |
| 9/18/2013 | 1509 | Expense | PPL Electric Utilities | | 536.06 |
| 9/18/2013 | 1510 | Expense | Farmer Boy Ag | | 2,328.62 |
| 9/18/2013 | 1511 | Expense | W.E. Schlegel Inc. | | 918.02 |
| 9/18/2013 | 1512 | Expense | Dutch Country Hardware Inc. | | 3.21 |
| 9/18/2013 | 1513 | Expense | Triple M Farms | | 126.30 |
| 9/18/2013 | 1514 | Expense | Centurylink | | 139.73 |
| 9/18/2013 | 1515 | Expense | Swarey's Saw Shop | | 76.54 |
| 9/18/2013 | 1516 | Expense | Brown's Service Center | | 54.40 |
| 9/24/2013 | 000142 | Cash Receipt | Blue Rock Mennonite Church | 1,700.00 | |
| 9/24/2013 | 000143 | Cash Receipt | Honey Brook Church | 2,850.42 | |
| 9/24/2013 | 000144 | Cash Receipt | Donovan Martin | 1,700.00 | |
| 9/24/2013 | 000145 | Cash Receipt | Clark's Feed Mills Inc. | 6,634.74 | |
| 9/24/2013 | 000146 | Cash Receipt | Sensenig Chair Shop | 130.00 | |
| 9/24/2013 | 000147 | Cash Receipt | Glen Gehman | 350.00 | |
| 9/24/2013 | 000148 | Cash Receipt | Little Falls School | 1,027.98 | |
| 9/24/2013 | 1517 | Expense | Mennonite Messianic Mission | | 3,878.40 |

10/18/2022  
6:55 AM

# Liberty Ridge Farm
## General Ledger Account Activity
1/1/2013 to 12/31/2013

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---|---|
| 9/24/2013 | 1518 | Expense | David E Meck | | 2,216.56 |
| 9/24/2013 | 1519 | Expense | Ethan Weaver | | 2,014.05 |
| 9/24/2013 | 1520 | Expense | Seven Stars Dairy | | 1,892.60 |
| 9/24/2013 | 1521 | Expense | Capital One Bank | | 2,331.87 |
| 9/24/2013 | 1522 | Expense | Raymond E Martin | | 120.00 |
| 9/24/2013 | 1523 | Expense | Brendon L Hoover | | 150.00 |
| 9/24/2013 | 1524 | Expense | Merlin Auker | | 150.00 |
| 9/24/2013 | 1525 | Expense | Austin Martin | | 30.00 |
| 9/24/2013 | 1526 | Expense | Curtis E Beidler | | 70.00 |
| 9/24/2013 | 1527 | Expense | Fred M Zimmerman | | 135.50 |
| 9/24/2013 | 1528 | Expense | Myron Gehman | | 56.00 |
| 10/9/2013 | 1529 | Expense | Zeiset Equipment LLC | | 31.96 |
| 10/10/2013 | 1530 | Expense | Jay Fulkroad and Sons, Inc. | | 901.00 |
| 10/10/2013 | 1531 | Expense | Juniata Concrete | | 1,272.00 |
| 10/10/2013 | 1532 | Expense | PPL Electric Utilities | | 378.91 |
| 10/10/2013 | 1533 | Expense | W.E. Schlegel Inc. | | 602.98 |
| 10/10/2013 | 1534 | Expense | Farmer Boy Ag | | 75.02 |
| 10/10/2013 | 1535 | Expense | Dutch Country Hardware Inc. | | 59.95 |
| 10/10/2013 | 1536 | Expense | Paul B LLC | | 151.71 |
| 10/10/2013 | 1537 | Expense | A.B. MARTIN LLC. | | 1,382.77 |
| 10/17/2013 | 1538 | Expense | Juniata Concrete | | 110.00 |
| 10/17/2013 | 1539 | Expense | Eastern Mennonite Publications | | 71.05 |
| 10/17/2013 | 1540 | Expense | Centurylink | | 123.63 |
| 10/17/2013 | 1541 | Expense | Jay Fulkroad and Sons, Inc. | | 164.58 |
| 10/17/2013 | 1542 | Expense | Myron Gehman | | 60.00 |
| 10/17/2013 | 1543 | Expense | Ethan Weaver | | 2,000.00 |
| 10/17/2013 | 1544 | Expense | David E Meck | | 2,000.00 |
| 10/17/2013 | 1545 | Expense | Brendon L Hoover | | 150.00 |
| 10/17/2013 | 1546 | Expense | Merlin Auker | | 150.00 |
| 10/17/2013 | 1547 | Expense | Paul M Freed | | 120.00 |
| 10/17/2013 | 1548 | Expense | Moses Burkholder | | 120.00 |
| 10/17/2013 | 1549 | Expense | Marlin J Eshbach | | 120.00 |
| 10/17/2013 | 1550 | Expense | Justin Burkholder | | 150.00 |
| 11/5/2013 | 1551 | Expense | Winding Hill Express | | 400.00 |
| 11/5/2013 | 1552 | Expense | Triple M Farms | | 55.35 |
| 11/5/2013 | 1554 | Expense | Paul B LLC | | 200.64 |
| 11/5/2013 | 1555 | Expense | Capital One Bank | | 3,077.66 |
| 11/11/2013 | 000149 | Cash Receipt | Paul M Freed | 169.15 | |
| 11/11/2013 | 000150 | Cash Receipt | Sensenig Chair Shop | 65.00 | |
| 11/11/2013 | 000151 | Cash Receipt | Sensenig Chair Shop | 130.00 | |
| 11/11/2013 | 000152 | Cash Receipt | Nathan Shertzler | 250.00 | |
| 11/11/2013 | 000153 | Cash Receipt | Galen High | 560.00 | |
| 11/11/2013 | 000154 | Cash Receipt | Nel-Ray Farms | 400.00 | |
| 11/11/2013 | 000155 | Cash Receipt | Blue Rock Mennonite Church | 1,700.00 | |
| 11/11/2013 | 000156 | Cash Receipt | Donovan Martin | 1,700.00 | |
| 11/11/2013 | 000157 | Cash Receipt | Snyder Gates llc | 1,081.00 | |
| 11/11/2013 | 1558 | Expense | Justin Burkholder | | 150.00 |
| 11/11/2013 | 1559 | Expense | Brendon L Hoover | | 150.00 |
| 11/11/2013 | 1560 | Expense | Merlin Auker | | 196.01 |
| 11/11/2013 | 1561 | Expense | Myron Gehman | | 46.00 |
| 11/11/2013 | 1562 | Expense | Timothy W Newswanger | | 60.00 |
| 11/11/2013 | 1563 | Expense | John C Ehst | | 180.00 |

10/18/2022  
6:55 AM

# Liberty Ridge Farm
## General Ledger Account Activity
1/1/2013 to 12/31/2013

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---|---|
| 11/11/2013 | 1564 | Expense | Paul M Freed | | 120.00 |
| 11/11/2013 | 1565 | Expense | Harold P Hege | | 1,000.00 |
| 11/11/2013 | 1566 | Expense | Ethan Weaver | | 2,178.29 |
| 11/11/2013 | 1567 | Expense | Jay Fulkroad and Sons, Inc. | | 73.94 |
| 11/11/2013 | 1568 | Expense | PPL Electric Utilities | | 579.55 |
| 11/11/2013 | 1569 | Expense | Farmer Boy Ag | | 86.34 |
| 11/11/2013 | 1570 | Expense | JR Construction | | 6,678.00 |
| 11/11/2013 | 1571 | Expense | W.E. Schlegel Inc. | | 567.08 |
| 11/11/2013 | 1572 | Expense | Eblings ServicePlus | | 92.50 |
| 11/12/2013 | 000158 | Cash Receipt | Robert E Eshleman | 2,000.00 | |
| 11/12/2013 | 000159 | Cash Receipt | Benjamin H Shertzer | 250.00 | |
| 11/12/2013 | 000160 | Cash Receipt | Sensenig Chair Shop | 390.00 | |
| 11/12/2013 | 000161 | Cash Receipt | Donation | 200.00 | |
| 11/20/2013 | 000162 | Cash Receipt | Clark's Feed Mills Inc. | 8,031.06 | |
| 11/20/2013 | 000163 | Cash Receipt | Capital One Bank | 291.60 | |
| 11/20/2013 | 000164 | Cash Receipt | Shade Mountain Forest Products | 450.00 | |
| 11/21/2013 | 000165 | Cash Receipt | Donovan Martin | 1,700.00 | |
| 11/21/2013 | 1556 | Expense | A & H Industries Inc. | | 42.40 |
| 11/21/2013 | 1573 | Expense | Martins Forestry Products | | 1,150.00 |
| 11/21/2013 | 1574 | Expense | Jay Fulkroad and Sons, Inc. | | 157.18 |
| 11/21/2013 | 1575 | Expense | Interstate Battery | | 149.90 |
| 11/21/2013 | 1576 | Expense | A.B. MARTIN LLC. | | 36.77 |
| 11/21/2013 | 1577 | Expense | Triple M Farms | | 89.48 |
| 11/21/2013 | 1578 | Expense | Shank Door | | 2,014.50 |
| 11/21/2013 | 1579 | Expense | Centurylink | | 124.69 |
| 11/21/2013 | 1580 | Expense | Capital One Bank | | 1,450.95 |
| 11/26/2013 | 1557 | Expense | Weaver's Repair & Machine Shop | | 65.59 |
| 11/26/2013 | 1581 | Expense | Ephrata National Bank | | 1,000.00 |
| 11/26/2013 | 1582 | Expense | Tulpy-Tax & Tags | | 14.50 |
| 12/2/2013 | 000166 | Cash Receipt | Shade Mountain Forest Products | 450.00 | |
| 12/2/2013 | 000167 | Cash Receipt | Shade Mountain Forest Products | 405.00 | |
| 12/2/2013 | 000168 | Cash Receipt | Nel-Ray Farms | 1,123.20 | |
| 12/2/2013 | 000169 | Cash Receipt | Sensenig Chair Shop | 520.00 | |
| 12/2/2013 | 000170 | Cash Receipt | Gospel Light Chapel | 5,500.00 | |
| 12/3/2013 | 1583 | Expense | Evendale Supply | | 44.46 |
| 12/4/2013 | 000171 | Cash Receipt | LRF New checking acc. ENB | 1,000.00 | |
| 12/5/2013 | 000172 | Cash Receipt | Shade Mountain Forest Products | 580.00 | |
| 12/5/2013 | 000173 | Cash Receipt | Sensenig Chair Shop | 130.00 | |
| 12/5/2013 | 000174 | Cash Receipt | Myerstown Sheds & Fencing | 5,000.00 | |
| 12/5/2013 | 000175 | Cash Receipt | Keystone Mills LLC | 9,138.08 | |
| 12/11/2013 | 1584 | Expense | Fayette Township | | 400.00 |
| 12/14/2013 | 1600 | Expense | W.E. Schlegel Inc. | | 224.18 |
| 12/14/2013 | 1601 | Expense | PPL Electric Utilities | | 361.64 |
| 12/14/2013 | 1602 | Expense | Brown's Service Center | | 33.29 |
| 12/14/2013 | 1603 | Expense | Farmer Boy Ag | | 522.45 |
| 12/14/2013 | 1604 | Expense | Paul B LLC | | 169.11 |
| 12/14/2013 | 1605 | Expense | Professional Business Supplies | | 151.86 |
| 12/14/2013 | 1606 | Expense | Myron Gehman | | 67.50 |
| 12/14/2013 | 1607 | Expense | Ethan Weaver | | 2,000.00 |
| 12/14/2013 | 1608 | Expense | Harold P Hege | | 1,500.00 |
| 12/14/2013 | 1609 | Expense | Merlin Auker | | 95.00 |
| 12/14/2013 | 1610 | Expense | Brendon L Hoover | | 150.00 |

10/18/2022  
6:55 AM  

Liberty Ridge Farm  
## General Ledger Account Activity  
1/1/2013 to 12/31/2013

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---:|---:|
| 12/14/2013 | 1611 | Expense | Justin Burkholder | | 310.00 |
| 12/14/2013 | 1612 | Expense | Jason W Stoltzfus | | 115.00 |
| 12/14/2013 | 1613 | Expense | Brian L Martin | | 400.00 |
| 12/14/2013 | 1614 | Expense | Moses Burkholder | | 455.00 |
| 12/20/2013 | 000176 | Cash Receipt | Blue Rock Mennonite Church | 1,700.00 | |
| 12/20/2013 | 000177 | Cash Receipt | Sensenig Chair Shop | 130.00 | |
| 12/20/2013 | 000178 | Cash Receipt | Elva K Martin | 400.00 | |
| 12/20/2013 | 000179 | Cash Receipt | Sensenig Chair Shop | 130.00 | |
| 12/20/2013 | 000180 | Cash Receipt | Shade Mountain Forest Products | 190.00 | |
| 12/20/2013 | 000181 | Cash Receipt | Shade Mountain Forest Products | 675.00 | |
| 12/20/2013 | 1615 | Expense | A B Martin Roofing | | 1,455.86 |
| 12/20/2013 | 1616 | Expense | Triangle Communications Inc. | | 2,141.00 |
| 12/20/2013 | 1617 | Expense | Kleinfelter Auction | | 314.82 |
| 12/24/2013 | 1618 | Expense | JDM Outlet | | 39.14 |
| 12/24/2013 | 1619 | Expense | Tulpy-Tax & Tags | | 91.00 |
| 12/24/2013 | 1620 | Expense | Martin Appliance | | 600.00 |
| 12/30/2013 | 000182 | Cash Receipt | Donovan Martin | 3,400.00 | |
| 12/30/2013 | 000183 | Cash Receipt | Blue Rock Mennonite Church | 1,700.00 | |
| 12/30/2013 | 000184 | Cash Receipt | Sensenig Chair Shop | 65.00 | |
| 12/30/2013 | 000185 | Cash Receipt | Ephrata National Bank | 0.01 | |
| 12/30/2013 | 000186 | Cash Receipt | Shade Mountain Forest Products L | 675.00 | |
| 12/30/2013 | 1621 | Expense | Centurylink | | 126.53 |
| 12/30/2013 | 1622 | Expense | Capital One Bank | | 1,955.47 |
| 12/30/2013 | 1623 | Expense | Evendale Supply | | 110.04 |
| 12/30/2013 | 1624 | Expense | JR Construction | | 3,042.20 |
| 12/30/2013 | 1625 | Expense | Nel-Ray Farms | | 174.18 |
| 12/30/2013 | 1626 | Expense | A.B. MARTIN LLC. | | 30.74 |
| 12/31/2013 | | Cash Receipt | | 0.53 | |
| | | | Checking Totals | $178,244.97 | $168,556.30 |

chicken house

| Date | Num | Type | Name | Debits | Credits |
|---|---|---|---|---:|---:|
| 2/9/2013 | 1365 | Expense | Farmer Boy Ag | 75.84 | |
| 3/19/2013 | 1393 | Expense | Martins Forestry Products | 1,150.00 | |
| 4/1/2013 | 1405 | Expense | Bearing Belts & Chain inc. | 24.80 | |
| 4/13/2013 | 1409 | Expense | Farmer Boy Ag | 67.06 | |
| 6/28/2013 | 1462 | Expense | A B Martin Roofing | 827.42 | |
| 6/28/2013 | 1467 | Expense | Timothy Graybill | 60.00 | |
| 7/22/2013 | 1474 | Expense | Martins Forestry Products | 1,150.00 | |
| 8/8/2013 | 1496 | Expense | Farmer Boy Ag | 25.18 | |
| 10/9/2013 | 1529 | Expense | Zeiset Equipment LLC | 31.96 | |
| 10/10/2013 | 1534 | Expense | Farmer Boy Ag | 75.02 | |
| 11/5/2013 | 1555 | Expense | Capital One Bank | 54.34 | |
| 11/21/2013 | 1573 | Expense | Martins Forestry Products | 1,150.00 | |
| | | | chicken house Totals | $4,691.62 | |

Chicken income

| Date | Num | Type | Name | Debits | Credits |
|---|---|---|---|---:|---:|
| 1/17/2013 | 000091 | Cash Receipt | Clark's Feed Mills Inc. | | 7,366.56 |
| 2/4/2013 | 000096 | Cash Receipt | Nathan Shertzler | | 300.00 |
| 3/20/2013 | 000110 | Cash Receipt | Clark's Feed Mills Inc. | | 6,744.83 |
| 5/29/2013 | 000120 | Cash Receipt | Ruth Shertzler | | 250.00 |
| 5/29/2013 | 000121 | Cash Receipt | Clark's Feed Mills Inc. | | 7,548.66 |
| 8/13/2013 | 000134 | Cash Receipt | Clark's Feed Mills Inc. | | 6,202.85 |
| 8/13/2013 | 000136 | Cash Receipt | Nathan Shertzler | | 250.00 |
| 9/24/2013 | 000145 | Cash Receipt | Clark's Feed Mills Inc. | | 6,634.74 |

10/18/2022  
6:55 AM

Liberty Ridge Farm  
## General Ledger Account Activity
1/1/2013 to 12/31/2013

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---:|---:|
| 11/11/2013 | 000152 | Cash Receipt | Nathan Shertzler | | 250.00 |
| 11/12/2013 | 000159 | Cash Receipt | Benjamin H Shertzer | | 250.00 |
| 11/20/2013 | 000162 | Cash Receipt | Clark's Feed Mills Inc. | | 8,031.06 |
| | | | Chicken income Totals | | $43,828.70 |
| **Corn Sales** | | | | | |
| 7/1/2013 | 000129 | Cash Receipt | Cargill feed | | 6,935.13 |
| 7/1/2013 | 000130 | Cash Receipt | Cargill feed | | 14,259.25 |
| 12/2/2013 | 000168 | Cash Receipt | Nel-Ray Farms | | 1,123.20 |
| | | | Corn Sales Totals | | $22,317.58 |
| **crop chemicals** | | | | | |
| 5/3/2013 | 1424 | Expense | Ag Land Crop Protection | 338.75 | |
| 7/20/2013 | 1472 | Expense | Ag Land Crop Protection | 41.65 | |
| | | | crop chemicals Totals | $380.40 | |
| **Crop expenses** | | | | | |
| 9/24/2013 | 1520 | Expense | Seven Stars Dairy | 1,892.60 | |
| | | | Crop expenses Totals | $1,892.60 | |
| **Diesel fuel** | | | | | |
| 1/3/2013 | 1347 | Expense | Capital One Bank | 420.44 | |
| 8/26/2013 | 1502 | Expense | Pine Tree Services | 1,798.83 | |
| 12/30/2013 | 1622 | Expense | Capital One Bank | 97.20 | |
| | | | Diesel fuel Totals | $2,316.47 | |
| **Donations for farm** | | | | | |
| 1/3/2013 | 000085 | Cash Receipt | Tim Varner | | 200.00 |
| 1/3/2013 | 000086 | Cash Receipt | Chris Ebersole | | 100.00 |
| 1/3/2013 | 000087 | Cash Receipt | Kenton R Kreider | | 178.50 |
| 2/4/2013 | 000097 | Cash Receipt | Mennonite Messianic Mission | | 15,000.00 |
| 3/11/2013 | 000105 | Cash Receipt | Debra Martise | | 200.00 |
| 11/11/2013 | 000149 | Cash Receipt | Paul M Freed | | 169.15 |
| 11/12/2013 | 000158 | Cash Receipt | Robert E Eshleman | | 2,000.00 |
| 11/12/2013 | 000161 | Cash Receipt | Donation | | 200.00 |
| 12/5/2013 | 000174 | Cash Receipt | Myerstown Sheds & Fencing | | 5,000.00 |
| 12/20/2013 | 000178 | Cash Receipt | Elva K Martin | | 400.00 |
| | | | Donations for farm Totals | | $23,447.65 |
| **Electric Farm** | | | | | |
| 1/17/2013 | 1356 | Expense | PPL Electric Utilities | 351.81 | |
| 2/9/2013 | 1364 | Expense | PPL Electric Utilities | 258.00 | |
| 3/11/2013 | 1388 | Expense | PPL Electric Utilities | 358.04 | |
| 4/13/2013 | 1411 | Expense | PPL Electric Utilities | 191.28 | |
| 5/20/2013 | 1433 | Expense | PPL Electric Utilities | 396.06 | |
| 6/20/2013 | 1458 | Expense | PPL Electric Utilities | 176.22 | |
| 7/18/2013 | 1469 | Expense | PPL Electric Utilities | 460.21 | |
| 8/8/2013 | 1498 | Expense | PPL Electric Utilities | 326.08 | |
| 9/18/2013 | 1509 | Expense | PPL Electric Utilities | 433.12 | |
| 10/10/2013 | 1532 | Expense | PPL Electric Utilities | 289.99 | |
| 11/11/2013 | 1568 | Expense | PPL Electric Utilities | 477.62 | |
| 12/14/2013 | 1601 | Expense | PPL Electric Utilities | 214.40 | |
| | | | Electric Farm Totals | $3,932.83 | |
| **Electric small house** | | | | | |
| 1/17/2013 | 1356 | Expense | PPL Electric Utilities | 48.12 | |
| 2/9/2013 | 1364 | Expense | PPL Electric Utilities | 53.67 | |
| 3/11/2013 | 1388 | Expense | PPL Electric Utilities | 38.74 | |

| | | | Liberty Ridge Farm | | |
|---|---|---|---|---|---|
| 10/18/2022 | | | | | |
| 6:55 AM | | | General Ledger Account Activity | | |
| | | | 1/1/2013 to 12/31/2013 | | |

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---|---|
| 4/13/2013 | 1411 | Expense | PPL Electric Utilities | 31.78 | |
| 5/20/2013 | 1433 | Expense | PPL Electric Utilities | 28.50 | |
| 6/20/2013 | 1458 | Expense | PPL Electric Utilities | 33.67 | |
| 7/18/2013 | 1469 | Expense | PPL Electric Utilities | 71.06 | |
| 8/8/2013 | 1498 | Expense | PPL Electric Utilities | 98.86 | |
| 9/18/2013 | 1509 | Expense | PPL Electric Utilities | 102.94 | |
| 10/10/2013 | 1532 | Expense | PPL Electric Utilities | 88.92 | |
| 11/11/2013 | 1568 | Expense | PPL Electric Utilities | 101.93 | |
| 12/14/2013 | 1601 | Expense | PPL Electric Utilities | 147.24 | |
| | | | Electric small house Totals | $845.43 | |

### EPMC Offerings

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---|---|
| 1/3/2013 | 000088 | Cash Receipt | Wolcott Mennonite Church | | 1,256.56 |
| 3/11/2013 | 000104 | Cash Receipt | Mountain View Church | | 2,545.68 |
| 4/5/2013 | 000112 | Cash Receipt | Richland Mennonite Church | | 4,539.69 |
| 4/5/2013 | 000113 | Cash Receipt | Conococheague Mennonite Church | | 2,621.24 |
| 4/9/2013 | 000114 | Cash Receipt | Maple River Church | | 914.76 |
| 4/9/2013 | 000115 | Cash Receipt | Richland Mennonite Church | | 500.00 |
| 5/29/2013 | 000123 | Cash Receipt | Denver Mennonite Church | | 3,453.06 |
| 9/24/2013 | 000143 | Cash Receipt | Honey Brook Church | | 2,850.42 |
| 9/24/2013 | 000148 | Cash Receipt | Little Falls School | | 1,027.98 |
| | | | EPMC Offerings Totals | | $19,709.39 |

### Equipment

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---|---|
| 12/20/2013 | 1616 | Expense | Triangle Communications Inc. | 2,141.00 | |
| | | | Equipment Totals | $2,141.00 | |

### Equipment Bought

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---|---|
| 1/3/2013 | 1353 | Expense | Kenton R Kreider | 3,000.00 | |
| 1/31/2013 | 1357 | Expense | Kenton R Kreider | 12,000.00 | |
| 2/25/2013 | 1381 | Expense | Eblings ServicePlus | 175.00 | |
| 6/28/2013 | 1466 | Expense | Weaver Distributing | 660.00 | |
| 7/31/2013 | 1486 | Expense | Jay Auker | 500.00 | |
| 8/31/2013 | 1505 | Expense | WM.F. Hammell Nurseries | 2,000.00 | |
| | | | Equipment Bought Totals | $18,335.00 | |

### Fire Wood Expense

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---|---|
| 4/13/2013 | 1413 | Expense | Swarey's Saw Shop | 31.95 | |
| 5/3/2013 | 1426 | Expense | Swarey's Saw Shop | 57.36 | |
| 5/3/2013 | 1427 | Expense | Swarey's Saw Shop | 81.46 | |
| 5/3/2013 | 1428 | Expense | Winding Hill Express | 1,600.00 | |
| 5/16/2013 | 1430 | Expense | Swarey's Saw Shop | 52.95 | |
| 9/18/2013 | 1515 | Expense | Swarey's Saw Shop | 76.54 | |
| 11/5/2013 | 1551 | Expense | Winding Hill Express | 400.00 | |
| | | | Fire Wood Expense Totals | $2,300.26 | |

### Fire wood income

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---|---|
| 1/3/2013 | 000084 | Cash Receipt | Sensenig Chair Shop | | 120.00 |
| 1/17/2013 | 000093 | Cash Receipt | Sensenig Chair Shop | | 120.00 |
| 1/17/2013 | 000094 | Cash Receipt | Nel-Ray Farms | | 70.00 |
| 2/18/2013 | 000099 | Cash Receipt | Oak Ridge Farm & Garden | | 780.00 |
| 2/18/2013 | 000102 | Cash Receipt | Sensenig Chair Shop | | 290.00 |
| 3/11/2013 | 000106 | Cash Receipt | Sensenig Chair Shop | | 120.00 |
| 3/20/2013 | 000107 | Cash Receipt | Sensenig Chair Shop | | 60.00 |
| 4/5/2013 | 000111 | Cash Receipt | Sensenig Chair Shop | | 300.00 |
| 4/15/2013 | 000117 | Cash Receipt | Marvin L Graham | | 425.00 |

10/18/2022  
6:55 AM

# Liberty Ridge Farm
## General Ledger Account Activity
1/1/2013 to 12/31/2013

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---:|---:|
| 4/25/2013 | 000119 | Cash Receipt | Sensenig Chair Shop | | 60.00 |
| 7/1/2013 | 000125 | Cash Receipt | Oak Ridge Farm & Garden | | 180.00 |
| 8/13/2013 | 000137 | Cash Receipt | Sensenig Chair Shop | | 65.00 |
| 9/24/2013 | 000146 | Cash Receipt | Sensenig Chair Shop | | 130.00 |
| 9/24/2013 | 000147 | Cash Receipt | Glen Gehman | | 350.00 |
| 11/11/2013 | 000150 | Cash Receipt | Sensenig Chair Shop | | 65.00 |
| 11/11/2013 | 000151 | Cash Receipt | Sensenig Chair Shop | | 130.00 |
| 11/11/2013 | 000153 | Cash Receipt | Galen High | | 560.00 |
| 11/11/2013 | 000154 | Cash Receipt | Nel-Ray Farms | | 400.00 |
| 11/12/2013 | 000160 | Cash Receipt | Sensenig Chair Shop | | 390.00 |
| 12/2/2013 | 000169 | Cash Receipt | Sensenig Chair Shop | | 520.00 |
| 12/5/2013 | 000173 | Cash Receipt | Sensenig Chair Shop | | 130.00 |
| 12/20/2013 | 000177 | Cash Receipt | Sensenig Chair Shop | | 130.00 |
| 12/20/2013 | 000179 | Cash Receipt | Sensenig Chair Shop | | 130.00 |
| 12/30/2013 | 000184 | Cash Receipt | Sensenig Chair Shop | | 65.00 |
| | | | **Fire wood income Totals** | | **$5,590.00** |

**Gas**

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---:|---:|
| 1/3/2013 | 1347 | Expense | Capital One Bank | 120.73 | |
| 2/9/2013 | 1372 | Expense | Clair D Landis | 237.00 | |
| 4/1/2013 | 1403 | Expense | Capital One Bank | 255.84 | |
| 4/30/2013 | 1423 | Expense | Capital One Bank | 298.19 | |
| 5/29/2013 | 1444 | Expense | Capital One Bank | 144.80 | |
| 6/13/2013 | 1450 | Expense | Brendon L Hoover | 76.14 | |
| 6/20/2013 | 1459 | Expense | Capital One Bank | 92.22 | |
| 7/22/2013 | 1475 | Expense | Capital One Bank | 391.41 | |
| 7/22/2013 | 1477 | Expense | Ethan Weaver | 54.05 | |
| 8/30/2013 | 1503 | Expense | Capital One Bank | 283.95 | |
| 9/24/2013 | 1521 | Expense | Capital One Bank | 460.90 | |
| 11/5/2013 | 1555 | Expense | Capital One Bank | 275.83 | |
| 11/21/2013 | 1580 | Expense | Capital One Bank | 301.01 | |
| 12/30/2013 | 1622 | Expense | Capital One Bank | 262.79 | |
| | | | **Gas Totals** | **$3,254.86** | |

**Gate assembly**

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---:|---:|
| 1/17/2013 | 000089 | Cash Receipt | Snyder Gates llc | | 915.00 |
| 2/18/2013 | 000100 | Cash Receipt | Snyder Gates llc | | 360.00 |
| 4/9/2013 | 000116 | Cash Receipt | Snyder Gates llc | | 956.00 |
| 7/1/2013 | 000127 | Cash Receipt | Snyder Gates llc | | 1,367.50 |
| 11/11/2013 | 000157 | Cash Receipt | Snyder Gates llc | | 1,081.00 |
| | | | **Gate assembly Totals** | | **$4,679.50** |

**Gates Bought**

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---:|---:|
| 2/9/2013 | 1377 | Expense | Snyder Gates llc | 121.47 | |
| 5/3/2013 | 1429 | Expense | Snyder Gates llc | 108.75 | |
| | | | **Gates Bought Totals** | **$230.22** | |

**Gates Sold LRF**

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---:|---:|
| 4/25/2013 | 000118 | Cash Receipt | Snyder Gates llc | | 30.00 |
| 8/13/2013 | 000135 | Cash Receipt | Chris Ebersole | | 358.00 |
| | | | **Gates Sold LRF Totals** | | **$388.00** |

**House Parent Fill in's**

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---:|---:|
| 1/3/2013 | 1349 | Expense | Moses Burkholder | 120.00 | |
| 1/3/2013 | 1350 | Expense | Paul M Freed | 120.00 | |
| 1/3/2013 | 1351 | Expense | Roy W Kreider | 120.00 | |

10/18/2022  
6:55 AM

Liberty Ridge Farm

## General Ledger Account Activity

1/1/2013 to 12/31/2013

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---|---|
| 2/9/2013 | 1368 | Expense | Raymond E Martin | 120.00 | |
| 2/9/2013 | 1369 | Expense | Harold R Kurtz | 120.00 | |
| 3/19/2013 | 1398 | Expense | Paul M Freed | 120.00 | |
| 3/19/2013 | 1399 | Expense | Moses Burkholder | 120.00 | |
| 4/13/2013 | 1416 | Expense | Moses Burkholder | 120.00 | |
| 4/13/2013 | 1417 | Expense | Raymond E Martin | 120.00 | |
| 5/20/2013 | 1438 | Expense | Moses Burkholder | 120.00 | |
| 5/20/2013 | 1439 | Expense | John C Ehst | 120.00 | |
| 6/13/2013 | 1448 | Expense | Harold R Kurtz | 180.00 | |
| 6/13/2013 | 1449 | Expense | David E Meck | 120.00 | |
| 7/22/2013 | 1480 | Expense | Paul M Freed | 120.00 | |
| 7/22/2013 | 1481 | Expense | Moses Burkholder | 120.00 | |
| 8/8/2013 | 1494 | Expense | Paul M Freed | 120.00 | |
| 9/24/2013 | 1522 | Expense | Raymond E Martin | 120.00 | |
| 9/24/2013 | 1527 | Expense | Fred M Zimmerman | 120.00 | |
| 10/17/2013 | 1547 | Expense | Paul M Freed | 120.00 | |
| 10/17/2013 | 1548 | Expense | Moses Burkholder | 120.00 | |
| 10/17/2013 | 1549 | Expense | Marlin J Eshbach | 120.00 | |
| 11/11/2013 | 1562 | Expense | Timothy W Newswanger | 60.00 | |
| 11/11/2013 | 1563 | Expense | John C Ehst | 180.00 | |
| 11/11/2013 | 1564 | Expense | Paul M Freed | 120.00 | |
| 12/14/2013 | 1614 | Expense | Moses Burkholder | 455.00 | |
| | | | House Parent Fill in's Totals | $3,395.00 | |

Household expenses

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---|---|
| 1/3/2013 | 1339 | Expense | Shady Lane Farm | 10.00 | |
| 1/3/2013 | 1342 | Expense | Ethan Weaver | 73.46 | |
| 1/3/2013 | 1346 | Expense | Eastern Mennonite Publications | 178.50 | |
| 1/3/2013 | 1347 | Expense | Capital One Bank | 856.01 | |
| 1/3/2013 | 1348 | Expense | Myron Gehman | 30.00 | |
| 1/17/2013 | 1354 | Expense | W.E. Schlegel Inc. | 485.98 | |
| 2/4/2013 | 1358 | Expense | Capital One Bank | 561.79 | |
| 2/9/2013 | 1360 | Expense | Shady Lane Farm | 5.55 | |
| 2/9/2013 | 1361 | Expense | L. G. Zimmerman | 35.00 | |
| 2/9/2013 | 1363 | Expense | Paul B LLC | 12.28 | |
| 2/9/2013 | 1367 | Expense | W.E. Schlegel Inc. | 344.60 | |
| 2/9/2013 | 1372 | Expense | Clair D Landis | 13.50 | |
| 2/9/2013 | 1373 | Expense | Myron Gehman | 36.00 | |
| 3/2/2013 | 1382 | Expense | Myerstown Sheds & Fencing | 220.00 | |
| 3/2/2013 | 1384 | Expense | Capital One Bank | 612.30 | |
| 3/11/2013 | 1390 | Expense | W.E. Schlegel Inc. | 106.96 | |
| 3/19/2013 | 1395 | Expense | Myron Gehman | 36.00 | |
| 3/19/2013 | 1396 | Expense | Marlin Z Musser | 146.92 | |
| 4/1/2013 | 1403 | Expense | Capital One Bank | 519.02 | |
| 4/13/2013 | 1410 | Expense | W.E. Schlegel Inc. | 215.65 | |
| 4/13/2013 | 1418 | Expense | Myron Gehman | 24.00 | |
| 4/13/2013 | 1421 | Expense | Ethan Weaver | 119.35 | |
| 4/30/2013 | 1423 | Expense | Capital One Bank | 560.06 | |
| 5/3/2013 | 1425 | Expense | Paul B LLC | 81.07 | |
| 5/20/2013 | 1432 | Expense | W.E. Schlegel Inc. | 266.50 | |
| 5/20/2013 | 1437 | Expense | Marlin Z Musser | 137.88 | |
| 5/20/2013 | 1441 | Expense | Myron Gehman | 36.00 | |
| 5/29/2013 | 1444 | Expense | Capital One Bank | 481.92 | |

10/18/2022  
6:55 AM

Liberty Ridge Farm
## General Ledger Account Activity
1/1/2013 to 12/31/2013

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---|---|
| 6/13/2013 | 1445 | Expense | Kleinfelter Auction | 58.30 | |
| 6/13/2013 | 1449 | Expense | David E Meck | 154.84 | |
| 6/13/2013 | 1451 | Expense | Myron Gehman | 36.00 | |
| 6/13/2013 | 1452 | Expense | Marlin Z Musser | 64.38 | |
| 6/13/2013 | 1455 | Expense | W.E. Schlegel Inc. | 226.86 | |
| 6/20/2013 | 1459 | Expense | Capital One Bank | 1,239.55 | |
| 6/20/2013 | 1460 | Expense | Ethan Weaver | 322.30 | |
| 7/18/2013 | 1471 | Expense | W.E. Schlegel Inc. | 1,101.86 | |
| 7/22/2013 | 1475 | Expense | Capital One Bank | 944.50 | |
| 7/22/2013 | 1477 | Expense | Ethan Weaver | 258.73 | |
| 7/22/2013 | 1478 | Expense | David E Meck | 413.80 | |
| 7/22/2013 | 1482 | Expense | Myron Gehman | 54.00 | |
| 8/8/2013 | 1488 | Expense | Kleinfelter Auction | 311.32 | |
| 8/8/2013 | 1490 | Expense | David E Meck | 100.77 | |
| 8/8/2013 | 1495 | Expense | Myron Gehman | 56.00 | |
| 8/8/2013 | 1497 | Expense | W.E. Schlegel Inc. | 934.26 | |
| 8/30/2013 | 1503 | Expense | Capital One Bank | 1,292.20 | |
| 8/30/2013 | 1504 | Expense | Eastern Mennonite Publications | 12.07 | |
| 9/18/2013 | 1511 | Expense | W.E. Schlegel Inc. | 918.02 | |
| 9/18/2013 | 1512 | Expense | Dutch Country Hardware Inc. | 3.21 | |
| 9/24/2013 | 1518 | Expense | David E Meck | 216.56 | |
| 9/24/2013 | 1519 | Expense | Ethan Weaver | 14.05 | |
| 9/24/2013 | 1521 | Expense | Capital One Bank | 1,479.01 | |
| 9/24/2013 | 1527 | Expense | Fred M Zimmerman | 15.50 | |
| 9/24/2013 | 1528 | Expense | Myron Gehman | 56.00 | |
| 10/10/2013 | 1533 | Expense | W.E. Schlegel Inc. | 602.98 | |
| 10/10/2013 | 1535 | Expense | Dutch Country Hardware Inc. | 59.95 | |
| 10/17/2013 | 1539 | Expense | Eastern Mennonite Publications | 71.05 | |
| 10/17/2013 | 1542 | Expense | Myron Gehman | 60.00 | |
| 11/5/2013 | 1554 | Expense | Paul B LLC | 200.64 | |
| 11/5/2013 | 1555 | Expense | Capital One Bank | 1,336.24 | |
| 11/11/2013 | 1560 | Expense | Merlin Auker | 46.01 | |
| 11/11/2013 | 1561 | Expense | Myron Gehman | 46.00 | |
| 11/11/2013 | 1566 | Expense | Ethan Weaver | 168.29 | |
| 11/11/2013 | 1571 | Expense | W.E. Schlegel Inc. | 567.08 | |
| 11/21/2013 | 1580 | Expense | Capital One Bank | 660.87 | |
| 12/14/2013 | 1600 | Expense | W.E. Schlegel Inc. | 224.18 | |
| 12/14/2013 | 1604 | Expense | Paul B LLC | 169.11 | |
| 12/14/2013 | 1606 | Expense | Myron Gehman | 67.50 | |
| 12/20/2013 | 1617 | Expense | Kleinfelter Auction | 314.82 | |
| 12/24/2013 | 1620 | Expense | Martin Appliance | 600.00 | |
| 12/30/2013 | 1622 | Expense | Capital One Bank | 1,021.16 | |
| | | | Household expenses Totals | $22,706.27 | |

## Indirect Costs

| | | | | | |
|---|---|---|---|---|---|
| 11/26/2013 | 1581 | Expense | Ephrata National Bank | 1,000.00 | |
| | | | Indirect Costs Totals | $1,000.00 | |

## Interest Income

| | | | | | |
|---|---|---|---|---|---|
| 12/30/2013 | 000185 | Cash Receipt | Ephrata National Bank | | 0.01 |
| 12/31/2013 | | Cash Receipt | | | 0.53 |
| | | | Interest Income Totals | | $0.54 |

10/18/2022            Liberty Ridge Farm
6:55 AM

## General Ledger Account Activity
### 1/1/2013 to 12/31/2013

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---:|---:|
| **Joseph labor** | | | | | |
| 3/19/2013 | 1392 | Expense | Joseph E Sensenig | 400.00 | |
| 5/20/2013 | 1431 | Expense | Joseph E Sensenig | 185.00 | |
| | | | Joseph labor Totals | $585.00 | |
| **Little chicken house renovatio** | | | | | |
| 6/28/2013 | 1463 | Expense | Farmer Boy Ag | 2,090.86 | |
| 6/28/2013 | 1464 | Expense | Nathan Ebersole | 280.00 | |
| 8/30/2013 | 1503 | Expense | Capital One Bank | 1,209.87 | |
| 8/31/2013 | 1506 | Expense | Home Depot Credit Services | 1,038.80 | |
| 9/18/2013 | 1510 | Expense | Farmer Boy Ag | 2,328.62 | |
| | | | Little chicken house renovatio Totals | $6,948.15 | |
| **Mentor allowance** | | | | | |
| 1/3/2013 | 1343 | Expense | Austin Martin | 150.00 | |
| 1/3/2013 | 1344 | Expense | Lyndon Graham | 150.00 | |
| 2/9/2013 | 1370 | Expense | Lyndon Graham | 30.00 | |
| 2/9/2013 | 1371 | Expense | Austin Martin | 500.00 | |
| 2/9/2013 | 1374 | Expense | Matthew L Nolt | 25.00 | |
| 2/9/2013 | 1375 | Expense | Daryn B Nolt | 65.00 | |
| 2/9/2013 | 1376 | Expense | Sheldon E Grice | 30.00 | |
| 3/19/2013 | 1397 | Expense | Austin Martin | 500.00 | |
| 3/19/2013 | 1400 | Expense | Daryn B Nolt | 150.00 | |
| 4/13/2013 | 1419 | Expense | Austin Martin | 500.00 | |
| 4/13/2013 | 1420 | Expense | Justin Burkholder | 150.00 | |
| 5/20/2013 | 1434 | Expense | Lyndon Graham | 70.00 | |
| 5/20/2013 | 1435 | Expense | Brendon L Hoover | 35.00 | |
| 5/20/2013 | 1436 | Expense | Merlin Auker | 45.00 | |
| 5/20/2013 | 1440 | Expense | Austin Martin | 500.00 | |
| 6/13/2013 | 1446 | Expense | Austin Martin | 500.00 | |
| 6/13/2013 | 1447 | Expense | Merlin Auker | 150.00 | |
| 6/13/2013 | 1450 | Expense | Brendon L Hoover | 60.00 | |
| 7/22/2013 | 1483 | Expense | Merlin Auker | 150.00 | |
| 7/22/2013 | 1484 | Expense | Brendon L Hoover | 150.00 | |
| 7/22/2013 | 1485 | Expense | Anthony Graybill | 150.00 | |
| 8/8/2013 | 1491 | Expense | Merlin Auker | 150.00 | |
| 8/8/2013 | 1492 | Expense | Brendon L Hoover | 150.00 | |
| 8/8/2013 | 1493 | Expense | Anthony Graybill | 150.00 | |
| 9/24/2013 | 1523 | Expense | Brendon L Hoover | 150.00 | |
| 9/24/2013 | 1524 | Expense | Merlin Auker | 150.00 | |
| 9/24/2013 | 1525 | Expense | Austin Martin | 30.00 | |
| 9/24/2013 | 1526 | Expense | Curtis E Beidler | 70.00 | |
| 10/17/2013 | 1545 | Expense | Brendon L Hoover | 150.00 | |
| 10/17/2013 | 1546 | Expense | Merlin Auker | 150.00 | |
| 10/17/2013 | 1550 | Expense | Justin Burkholder | 150.00 | |
| 11/11/2013 | 1558 | Expense | Justin Burkholder | 150.00 | |
| 11/11/2013 | 1559 | Expense | Brendon L Hoover | 150.00 | |
| 11/11/2013 | 1560 | Expense | Merlin Auker | 150.00 | |
| 12/14/2013 | 1609 | Expense | Merlin Auker | 95.00 | |
| 12/14/2013 | 1610 | Expense | Brendon L Hoover | 150.00 | |
| 12/14/2013 | 1611 | Expense | Justin Burkholder | 150.00 | |
| 12/14/2013 | 1612 | Expense | Jason W Stoltzfus | 115.00 | |

10/18/2022  
6:55 AM

# Liberty Ridge Farm
## General Ledger Account Activity
1/1/2013 to 12/31/2013

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---:|---:|
| 12/14/2013 | 1613 | Expense | Brian L Martin | 55.00 | |
| | | | Mentor allowance Totals | $6,375.00 | |

### MMM Loan Repayment
| | | | | | |
|---|---|---|---|---:|---:|
| 1/3/2013 | 1352 | Expense | Mennonite Messianic Mission | 1,256.56 | |
| 3/25/2013 | 1402 | Expense | Mennonite Messianic Mission | 2,545.68 | |
| 4/5/2013 | 1406 | Expense | Mennonite Messianic Mission | 7,160.93 | |
| 4/13/2013 | 1407 | Expense | Mennonite Messianic Mission | 1,414.76 | |
| 6/25/2013 | 1461 | Expense | Mennonite Messianic Mission | 3,453.06 | |
| 9/24/2013 | 1517 | Expense | Mennonite Messianic Mission | 3,878.40 | |
| | | | MMM Loan Repayment Totals | $19,709.39 | |

### Office expense
| | | | | | |
|---|---|---|---|---:|---:|
| 2/4/2013 | 1358 | Expense | Capital One Bank | 177.22 | |
| 2/9/2013 | 1362 | Expense | Martin accounting service | 44.00 | |
| 4/1/2013 | 1403 | Expense | Capital One Bank | 26.80 | |
| 4/30/2013 | 1423 | Expense | Capital One Bank | 46.54 | |
| 6/20/2013 | 1459 | Expense | Capital One Bank | 251.98 | |
| 8/30/2013 | 1503 | Expense | Capital One Bank | 87.18 | |
| 12/11/2013 | 1584 | Expense | Fayette Township | 400.00 | |
| 12/14/2013 | 1605 | Expense | Professional Business Supplies | 151.86 | |
| 12/24/2013 | 1618 | Expense | JDM Outlet | 39.14 | |
| | | | Office expense Totals | $1,224.72 | |

### Other Income
| | | | | | |
|---|---|---|---|---:|---:|
| 3/20/2013 | 000109 | Cash Receipt | Frederick Wadel | | 145.00 |
| 7/1/2013 | 000124 | Cash Receipt | Cash Sales | | 80.00 |
| 7/1/2013 | 000126 | Cash Receipt | Greble Scrap | | 299.30 |
| 7/1/2013 | 000128 | Cash Receipt | Goods Livestock | | 658.36 |
| 7/1/2013 | 000132 | Cash Receipt | CCD Scrap Yard | | 116.27 |
| 8/13/2013 | 000138 | Cash Receipt | Cash Sales | | 12.25 |
| 12/4/2013 | 000171 | Cash Receipt | LRF New checking acc. ENB | | 1,000.00 |
| | | | Other Income Totals | | $2,311.18 |

### Phone Cost
| | | | | | |
|---|---|---|---|---:|---:|
| 1/17/2013 | 1355 | Expense | Centurylink | 86.75 | |
| 2/18/2013 | 1378 | Expense | Centurylink | 100.08 | |
| 3/11/2013 | 1387 | Expense | Centurylink | 86.75 | |
| 4/13/2013 | 1412 | Expense | Centurylink | 86.64 | |
| 5/29/2013 | 1443 | Expense | Centurylink | 86.64 | |
| 6/13/2013 | 1454 | Expense | Centurylink | 86.64 | |
| 7/18/2013 | 1468 | Expense | Centurylink | 188.64 | |
| 8/8/2013 | 1500 | Expense | Centurylink | 154.90 | |
| 9/18/2013 | 1514 | Expense | Centurylink | 139.73 | |
| 10/17/2013 | 1540 | Expense | Centurylink | 123.63 | |
| 11/21/2013 | 1579 | Expense | Centurylink | 124.69 | |
| 12/30/2013 | 1621 | Expense | Centurylink | 126.53 | |
| | | | Phone Cost Totals | $1,391.62 | |

### Pole Building Used
| | | | | | |
|---|---|---|---|---:|---:|
| 6/13/2013 | 1453 | Expense | Bernell Burkholder LLC | 260.00 | |
| 6/28/2013 | 1462 | Expense | A B Martin Roofing | 550.00 | |
| 6/28/2013 | 1465 | Expense | Darryl L Weaver | 4,500.00 | |
| 10/10/2013 | 1530 | Expense | Jay Fulkroad and Sons, Inc. | 827.06 | |
| 10/10/2013 | 1531 | Expense | Juniata Concrete | 1,272.00 | |
| 10/10/2013 | 1537 | Expense | A.B. MARTIN LLC. | 1,382.77 | |

10/18/2022  
6:55 AM

Liberty Ridge Farm  
## General Ledger Account Activity  
1/1/2013 to 12/31/2013

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---|---|
| 10/17/2013 | 1538 | Expense | Juniata Concrete | 110.00 | |
| 10/17/2013 | 1541 | Expense | Jay Fulkroad and Sons, Inc. | 164.58 | |
| 11/5/2013 | 1555 | Expense | Capital One Bank | 472.38 | |
| 11/11/2013 | 1570 | Expense | JR Construction | 6,678.00 | |
| 11/21/2013 | 1574 | Expense | Jay Fulkroad and Sons, Inc. | 157.18 | |
| 11/21/2013 | 1576 | Expense | A.B. MARTIN LLC. | 36.77 | |
| 12/3/2013 | 1583 | Expense | Evendale Supply | 44.46 | |
| 12/14/2013 | 1603 | Expense | Farmer Boy Ag | 522.45 | |
| 12/20/2013 | 1615 | Expense | A B Martin Roofing | 1,455.86 | |
| 12/30/2013 | 1623 | Expense | Evendale Supply | 110.04 | |
| 12/30/2013 | 1624 | Expense | JR Construction | 3,042.20 | |
| 12/30/2013 | 1625 | Expense | Nel-Ray Farms | 174.18 | |
| | | | Pole Building Used Totals | $21,759.93 | |

### Repair Expense - Equipment

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---|---|
| 1/3/2013 | 1345 | Expense | Brown's Service Center | 519.73 | |
| 1/3/2013 | 1347 | Expense | Capital One Bank | 198.98 | |
| 2/4/2013 | 1358 | Expense | Capital One Bank | 84.22 | |
| 2/4/2013 | 1359 | Expense | Brown's Service Center | 104.42 | |
| 2/9/2013 | 1370 | Expense | Lyndon Graham | 23.81 | |
| 2/9/2013 | 1371 | Expense | Austin Martin | 23.86 | |
| 2/9/2013 | 1372 | Expense | Clair D Landis | 166.10 | |
| 2/14/2013 | 1379 | Expense | Swarey's Saw Shop | 129.35 | |
| 2/14/2013 | 1380 | Expense | Weaver's Repair & Machine Shop | 9.60 | |
| 3/2/2013 | 1383 | Expense | Brown's Service Center | 92.66 | |
| 3/2/2013 | 1384 | Expense | Capital One Bank | 3.49 | |
| 3/2/2013 | 1385 | Expense | Austin Bauman | 897.00 | |
| 3/11/2013 | 1386 | Expense | Interstate Battery | 199.90 | |
| 3/19/2013 | 1394 | Expense | Swarey's Saw Shop | 229.38 | |
| 4/1/2013 | 1403 | Expense | Capital One Bank | 554.93 | |
| 4/30/2013 | 1423 | Expense | Capital One Bank | 138.80 | |
| 6/13/2013 | 1457 | Expense | Eblings ServicePlus | 7.70 | |
| 7/22/2013 | 1475 | Expense | Capital One Bank | 6.45 | |
| 7/22/2013 | 1476 | Expense | Swarey's Saw Shop | 13.79 | |
| 8/8/2013 | 1501 | Expense | Eblings ServicePlus | 47.67 | |
| 8/30/2013 | 1503 | Expense | Capital One Bank | 238.18 | |
| 9/18/2013 | 1508 | Expense | Paul B LLC- Belleville | 194.98 | |
| 9/24/2013 | 1521 | Expense | Capital One Bank | 208.71 | |
| 10/10/2013 | 1530 | Expense | Jay Fulkroad and Sons, Inc. | 73.94 | |
| 10/10/2013 | 1536 | Expense | Paul B LLC | 112.47 | |
| 11/11/2013 | 1566 | Expense | Ethan Weaver | 10.00 | |
| 11/11/2013 | 1567 | Expense | Jay Fulkroad and Sons, Inc. | 73.94 | |
| 11/11/2013 | 1569 | Expense | Farmer Boy Ag | 86.34 | |
| 11/11/2013 | 1572 | Expense | Eblings ServicePlus | 92.50 | |
| 11/21/2013 | 1556 | Expense | A & H Industries Inc. | 42.40 | |
| 11/21/2013 | 1575 | Expense | Interstate Battery | 149.90 | |
| 11/26/2013 | 1557 | Expense | Weaver's Repair & Machine Shop | 65.59 | |
| 12/30/2013 | 1622 | Expense | Capital One Bank | 157.80 | |
| | | | Repair Expense - Equipment Totals | $4,958.59 | |

### Repair Expense-Buildings

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---|---|
| 1/3/2013 | 1347 | Expense | Capital One Bank | 21.13 | |
| 3/2/2013 | 1384 | Expense | Capital One Bank | 84.75 | |
| 3/11/2013 | 1389 | Expense | Dutch Country Hardware Inc. | 85.23 | |

10/18/2022  
6:55 AM

Liberty Ridge Farm

## General Ledger Account Activity

1/1/2013 to 12/31/2013

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---|---|
| 4/13/2013 | 1408 | Expense | Dutch Country Hardware Inc. | 37.28 | |
| 4/13/2013 | 1414 | Expense | Evendale Supply | 35.97 | |
| 6/20/2013 | 1459 | Expense | Capital One Bank | 237.47 | |
| 7/22/2013 | 1475 | Expense | Capital One Bank | 108.39 | |
| 9/24/2013 | 1521 | Expense | Capital One Bank | 183.25 | |
| 10/10/2013 | 1536 | Expense | Paul B LLC | 39.24 | |
| 11/5/2013 | 1555 | Expense | Capital One Bank | 938.87 | |
| 11/21/2013 | 1578 | Expense | Shank Door | 2,014.50 | |
| 11/21/2013 | 1580 | Expense | Capital One Bank | 489.07 | |
| 12/30/2013 | 1622 | Expense | Capital One Bank | 416.52 | |
| 12/30/2013 | 1626 | Expense | A.B. MARTIN LLC. | 30.74 | |
| | | | Repair Expense-Buildings Totals | $4,722.41 | |

### Repairs / Maintenance Cost

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---|---|
| 3/19/2013 | 1391 | Expense | Colonial Electric Supply | 360.40 | |
| 9/18/2013 | 1507 | Expense | Paul B LLC | 178.82 | |
| | | | Repairs / Maintenance Cost Totals | $539.22 | |

### Resident Contributions

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---|---|
| 1/17/2013 | 000090 | Cash Receipt | Bill Cross | | 3,400.00 |
| 2/4/2013 | 000095 | Cash Receipt | Allen Miller | | 1,000.00 |
| 2/18/2013 | 000098 | Cash Receipt | Bill Cross | | 3,400.00 |
| 2/18/2013 | 000101 | Cash Receipt | Allen Miller | | 1,000.00 |
| 2/18/2013 | 000103 | Cash Receipt | ███████ | | 1,235.06 |
| 3/20/2013 | 000108 | Cash Receipt | Allen Miller | | 1,000.00 |
| 5/29/2013 | 000122 | Cash Receipt | ███████ | | 986.94 |
| 7/1/2013 | 000131 | Cash Receipt | ███████ | | 3,400.00 |
| 7/1/2013 | 000133 | Cash Receipt | James Sensenig | | 1,549.90 |
| 8/13/2013 | 000139 | Cash Receipt | ███████ | | 1,700.00 |
| 8/29/2013 | 000140 | Cash Receipt | ███████ | | 1,700.00 |
| 8/29/2013 | 000141 | Cash Receipt | Bill Cross | | 1,700.00 |
| 9/24/2013 | 000142 | Cash Receipt | Blue Rock Mennonite Church | | 1,700.00 |
| 9/24/2013 | 000144 | Cash Receipt | ███████ | | 1,700.00 |
| 11/11/2013 | 000155 | Cash Receipt | Blue Rock Mennonite Church | | 1,700.00 |
| 11/11/2013 | 000156 | Cash Receipt | ███████ | | 1,700.00 |
| 11/21/2013 | 000165 | Cash Receipt | ███████ | | 1,700.00 |
| 12/2/2013 | 000170 | Cash Receipt | Gospel Light Chapel | | 5,500.00 |
| 12/20/2013 | 000176 | Cash Receipt | Blue Rock Mennonite Church | | 1,700.00 |
| 12/30/2013 | 000182 | Cash Receipt | ███████ | | 3,400.00 |
| 12/30/2013 | 000183 | Cash Receipt | Blue Rock Mennonite Church | | 1,700.00 |
| | | | Resident Contributions Totals | | $42,871.90 |

### Residents Personal Exp. Refund

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---|---|
| 1/17/2013 | 000090 | Cash Receipt | Bill Cross | | 157.45 |
| 1/17/2013 | 000092 | Cash Receipt | Allen Miller | | 88.40 |
| | | | Residents Personal Exp. Refund Totals | | $245.85 |

### Residents Personal Expense

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---|---|
| 1/3/2013 | 1347 | Expense | Capital One Bank | 125.00 | |
| 6/13/2013 | 1450 | Expense | ███████ | 55.90 | |
| | | | Residents Personal Expense Totals | $180.90 | |

### Rewards Capital One

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---|---|
| 11/20/2013 | 000163 | Cash Receipt | Capital One Bank | | 291.60 |
| | | | Rewards Capital One Totals | | $291.60 |

10/18/2022  
6:55 AM

# Liberty Ridge Farm
## General Ledger Account Activity
1/1/2013 to 12/31/2013

| Transaction Date | Transaction Number | Transaction Type | Name | Debits | Credits |
|---|---|---|---|---:|---:|
| **Soybean sales** | | | | | |
| 12/5/2013 | 000175 | Cash Receipt | Keystone Mills LLC | | 9,138.08 |
| | | | Soybean sales Totals | | $9,138.08 |
| **Steers** | | | | | |
| 8/8/2013 | 1489 | Expense | New Holland Sales Stables | 536.80 | |
| | | | Steers Totals | $536.80 | |
| **Supplies Expense** | | | | | |
| 2/9/2013 | 1366 | Expense | Jay Fulkroad and Sons, Inc. | 302.59 | |
| 4/1/2013 | 1404 | Expense | Jay Fulkroad and Sons, Inc. | 1,056.14 | |
| 4/13/2013 | 1415 | Expense | Lyndon Graham | 25.39 | |
| 6/13/2013 | 1456 | Expense | Paul B LLC | 140.36 | |
| 7/18/2013 | 1470 | Expense | Dutch Country Hardware Inc. | 37.81 | |
| 7/20/2013 | 1473 | Expense | John Bicher | 1,200.00 | |
| 9/18/2013 | 1513 | Expense | Triple M Farms | 126.30 | |
| 11/5/2013 | 1552 | Expense | Triple M Farms | 55.35 | |
| 11/21/2013 | 1577 | Expense | Triple M Farms | 89.48 | |
| | | | Supplies Expense Totals | $3,033.42 | |
| **Travel allowance** | | | | | |
| 12/14/2013 | 1611 | Expense | Justin Burkholder | 160.00 | |
| 12/14/2013 | 1613 | Expense | Brian L Martin | 345.00 | |
| | | | Travel allowance Totals | $505.00 | |
| **Vehicle expenses** | | | | | |
| 7/31/2013 | 1487 | Expense | Brubakers Auto Sales | 101.00 | |
| 9/18/2013 | 1516 | Expense | Brown's Service Center | 54.40 | |
| 11/26/2013 | 1582 | Expense | Tulpy-Tax & Tags | 14.50 | |
| 12/14/2013 | 1602 | Expense | Brown's Service Center | 33.29 | |
| 12/24/2013 | 1619 | Expense | Tulpy-Tax & Tags | 91.00 | |
| | | | Vehicle expenses Totals | $294.19 | |
| **Wood Sorting** | | | | | |
| 11/20/2013 | 000164 | Cash Receipt | Shade Mountain Forest Products | | 450.00 |
| 12/2/2013 | 000166 | Cash Receipt | Shade Mountain Forest Products | | 450.00 |
| 12/2/2013 | 000167 | Cash Receipt | Shade Mountain Forest Products | | 405.00 |
| 12/5/2013 | 000172 | Cash Receipt | Shade Mountain Forest Products | | 580.00 |
| 12/20/2013 | 000180 | Cash Receipt | Shade Mountain Forest Products | | 190.00 |
| 12/20/2013 | 000181 | Cash Receipt | Shade Mountain Forest Products | | 675.00 |
| 12/30/2013 | 000186 | Cash Receipt | Shade Mountain Forest Products L | | 675.00 |
| | | | Wood Sorting Totals | | $3,425.00 |

Report Options  
Transaction Date: 1/1/2013 to 12/31/2013